**Thomas WOODBERRY, Petitioner–Appellant,**

v.

**Louis E. BRUCE, Warden; The State of Kansas; Attorney General of the State of Kansas, Respondents–Appellees.**

Nos. 04–3456, 04–3457.

United States Court of Appeals,
Tenth Circuit.

March 1, 2005.

Thomas Woodberry, El Dorado, KS, pro se.

Kristafer R. Ailslieger, Office of the Attorney General State of Kansas, Topeka, KS, for Respondent–Appellee.

Before EBEL, McKAY and HENRY, Circuit Judges.

**ORDER**

EBEL, Circuit Judge.

In these cases, Petitioner–Appellant Thomas Woodberry appeals[1] the district court's decision denying him habeas relief, *see* 28 U.S.C. § 2254, from his 1979 Kansas convictions on three counts of aggravated robbery and one count of aggravated battery; and his 1993 Kansas conviction for conspiring to commit aggravated robbery. (R., No. 04–3456, doc. 20.) Woodberry argues that his defense attorney in the 1979 case was ineffective for failing to have the State try him separately on each of the four counts he faced, inadequately representing him at trial,[2] and abandoning him

---

1. The district court granted Woodberry leave to proceed in forma pauperis (R., No. 04–3456, doc. 27 at 4; R., No. 04–3457, doc. 75 at 4.). *See* 28 U.S.C. § 1915.

2. Woodberry specifically argues that his trial counsel failed to obtain separate trials for each count; to seat a jury of Woodberry's peers; to object to government witnesses' identification testimony; to defend Woodber-

on direct appeal (R., No. 04–3456, doc. 1 at 6–6a); and his defense attorney in the 1993 case was ineffective for failing to advise Woodberry, before he pled guilty, that his sentence would run consecutively to his prior sentences and would not be calculated under the Kansas sentencing guidelines.[3] (R., No. 04–3457, doc. 1 at 6a) The district court denied relief, holding, in part, that Woodberry had procedurally defaulted his claims challenging his 1979 convictions, and that his claims challenging his 1993 conviction did not warrant habeas relief. (R., No. 04–3457, doc. 70.) Woodberry appeals.

To pursue these appeals, Woodberry must first obtain a certificate of appealability (COA). *See* 28 U.S.C. § 2253(c)(1). To be entitled to a COA, Woodberry must make a "substantial showing of the denial of a constitutional right." *Id.* § 2253(c)(2). To make this showing, he must establish that "reasonable jurists could debate whether (or for that matter, agree that) the petition should have been resolved [by the district court] in a different manner or that the issues presented were adequate to deserve encouragement to proceed further." *Slack v. McDaniel,* 529 U.S. 473, 483–84, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000) (quotations omitted). For the claims the district court deemed procedurally defaulted, Woodberry must make a

"substantial showing of the denial of a constitutional right," 28 U.S.C. § 2253(c)(2), and show "that jurists of reason would find it debatable whether the district court was correct in its procedural ruling," *Slack,* 529 U.S. at 478, 484 (quotation omitted). Woodberry has failed to make the requisite showing in these cases. Therefore, for substantially the reasons stated by the district court, we DENY Woodberry a COA and DISMISS both appeals.

---

ry properly, "due to his conduct after the verdict;" and to defend Woodberry to the best of the attorney's ability, because Woodberry was convicted without the Government's presenting sufficient evidence of his guilt. (R., No. 04–3456, doc. 1 at 6–6e; doc. 19 at 6–8.)

**3.** These appeals stem from two habeas petitions Woodberry filed in 2000. (R., No. 04–3456, doc. 1; R., No. 04–3457, doc. 1.) In those petitions, Woodberry, in addition to asserting his ineffective-assistance claims, argued his 1979 sentence had expired, his remaining sentences should be converted to sentences under the Kansas sentencing guidelines and, according to those guidelines, he

was entitled to be released. (R., No. 04–3456, doc 1. at 6 to 6e; R., No. 04–3457, doc. 1 at 6–6f.) The district court consolidated these cases and denied Woodberry relief on his sentencing claims. (R., No. 04–3457, doc. 3.) This court affirmed that decision, but remanded Woodberry's ineffective-assistance claims for the district court to consider. *See Woodberry v. Bruce,* 13 Fed.Appx. 780, 782 (10th Cir. June 18, 2001) (unpublished) (also found at R., No. 04–3457, doc. 12.). These current appeals stem from those remand proceedings and concern only Woodberry's ineffective-assistance claims.